**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Jose Epifanio ELIZARRARAZ,**
**Defendant–Appellant.**

No. 03–40728.

United States Court of Appeals, Fifth Circuit.

Decided June 17, 2005.

James Lee Turner, Assistant U.S. Attorney, Renata Ann Gowie, Assistant U.S. Attorney, U.S. Attorney's Office Southern

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

**986**

District of Texas, Houston, TX, for Plaintiff–Appellee.

Hector Anthony Casas, Marjorie A. Meyers, Federal Public Defender, H. Michael Sokolow, Federal Public Defender's Office Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before GARZA, DeMOSS, and CLEMENT, Circuit Judges.

## ON REMAND FROM THE SUPREME COURT OF THE UNITED STATES

PER CURIAM: *

The Supreme Court has granted Defendant–Appellant Jose Epifanio Elizarraraz's petition for a writ of certiorari, vacated our previous affirmance of his conviction, and remanded the case to this court for further consideration in light of *United States v. Booker*, —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005).

Elizarraraz challenged the constitutionality of the Sentencing Guidelines as applied to him for the first time in his petition for a writ of certiorari. Absent exceptional circumstances, we will not consider an argument raised for the first time in a petition for certiorari. *United States v. Taylor*, 409 F.3d 675, 730 (5th Cir.2005); *see also United States v. Hernandez–Gonzalez*, 405 F.3d 260, 261–62 (5th Cir.2005) (holding that, absent extraordinary circumstances, we will not consider an issue raised for the first time in a petition for rehearing); *United States v. Ardley*, 273 F.3d 991 (11th Cir.

2001) (en banc) (holding that even a remand by the Supreme Court for reconsideration in light of an intervening Court opinion does not require the court to consider an argument raised for the first time in a petition for certiorari). While we have not defined what constitutes "extraordinary circumstances" in cases involving *Booker* issues, we have held that an appellant who cannot satisfy the plain error standard under *United States v. Mares*, 402 F.3d 511 (5th Cir. 2005), *petition for cert. filed* (March 31, 2005) (No. 04–9517) cannot demonstrate extraordinary circumstances. *See Taylor*, 409 F.3d at 730 ("Because plain error has not been shown, it is obvious that the much more demanding standard for extraordinary circumstances ... cannot be satisfied.").

Elizarraraz has not shown plain error because he has offered no evidence suggesting that "the sentencing judge—sentencing under an advisory scheme rather than a mandatory one—would have reached a significantly different result." *Mares*, 402 F.3d at 521. Accordingly, he has also failed to show extraordinary circumstances warranting consideration of an issue raised for the first time in a petition for a writ of certiorari. *See Taylor*, 409 F.3d at 730.

Having reconsidered our decision in accordance with the Supreme Court's instructions, we reinstate our judgment affirming Elizarraraz's conviction and sentence.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.